UNITED STATES of America, Plaintiff–Appellee

v.

Raziel MARTINEZ, Defendant–Appellant.

No. 10–10525
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

June 30, 2011.

Nancy E. Larson, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Texas, Fort Worth, TX, for Plaintiff–Appellee.

William Reynolds Biggs, Assistant Federal Public Defender, Federal Public Defender's Office, Dallas, TX, Matthew Kyle Belcher, Federal Public Defender's Office, Fort Worth, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, SMITH, and HAYNES, Circuit Judges.

PER CURIAM: *

Raziel Martinez pleaded guilty to aiding and abetting the distribution of a con-

---

* Pursuant to 5TH CIR. R. 47.5, the court has

determined that this opinion should not be

trolled substance and was sentenced to 71 months of imprisonment and three years of supervised release.

Martinez argues on appeal that the district court committed clear error when it held him accountable at sentencing both for four ounces of heroin observed by a confidential source lying on a table at a residence at which Martinez was selling heroin on May 22, 2007, and for five ounces of heroin contained in five separate one-ounce packets wrapped in black tape that were recovered from Martinez two days later on May 24, 2007. He contends that the four ounces of heroin observed on May 22, 2007, was the same heroin that was included in the five ounces of heroin recovered from Martinez on May 24, 2007, and that the Government did not meet its burden of proving that such a guidelines adjustment based on drug quantity was applicable. Additionally, the Government moves to strike its assertion in its brief that Martinez had a second source of supply in Fort Worth, Texas, and any arguments relying on that assertion.

The district court was entitled to consider such evidence, and aside from his own speculation, Martinez has not offered in rebuttal any evidence demonstrating that the two quantities of heroin were identical. *See United States v. Rose,* 449 F.3d 627, 633 (5th Cir.2006); *United States v. Betancourt,* 422 F.3d 240, 246–47 (5th Cir. 2005). Accordingly, Martinez has not shown that the district court's drug quantity determination was not plausible in light of the record as a whole, and thus he has not shown that the district court committed clear error in calculating the drug quantity for which he was held accountable

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

at sentencing. *See Betancourt,* 422 F.3d at 246.

AFFIRMED; GOVERNMENT'S MOTION TO STRIKE GRANTED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under